# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF CONNECTICUT
### HARTFORD DIVISION

In re: HOMESTEADS COMMUNITY AT NEWTOWN         §     Case No. 04-30417-JJT

      DBA HOMESTEADS COMMUNITY AT         §

                                     §

  Debtor(s)                                     §

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

      RONALD I. CHORCHES, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

      1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

      2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $0.00 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distribution to Claimants:$8,208,186.58 | Claims Discharged |
| | Without Payment: N/A |
| Total Expenses of Administration:$896,530.81 | |

      3)  Total gross receipts of $   9,104,717.39   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $       0.00     (see **Exhibit 2**), yielded net receipts of  $9,104,717.39 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $8,403,664.60 | $17,723,597.22 | $8,208,186.58 | $8,208,186.58 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 929,917.33 | 896,530.81 | 896,530.81 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 250.00 | 250.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 75,577.50 | 75,577.50 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 928,781.78 | 8,394,332.44 | 7,120,306.62 | 0.00 |
| **TOTAL DISBURSEMENTS** | $9,332,446.38 | $27,123,674.49 | $16,300,851.51 | $9,104,717.39 |

4)  This case was originally filed under Chapter 7 on February 02, 2004.
The case was pending for 164 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to
the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the
assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for
each estate bank account, showing the final accounting of the receipts and disbursements of
estate funds is attached as  **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the
foregoing report is true and correct.

Dated: _06/11/2018_____    By: _/s/RONALD I. CHORCHES_____
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction
Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 − GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Earnest Money Deposit for Sale of Property | 1110-002 | 760,000.00 |
| Refund of Deposit to Rolling Acres per letter ag | 1280-000 | -760,000.00 |
| 50.8 Acres of Land | 1110-000 | 8,909,654.30 |
| Unit Purchase Agreement Deposits | 1290-000 | 4,110.00 |
| Interest Income | 1270-000 | 190,953.09 |
| **TOTAL GROSS RECEIPTS** | | **$9,104,717.39** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 − FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 − SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | Milone & MacBroom | 4110-000 | 17,904.51 | 21,925.24 | 0.00 | 0.00 |
| 9 | Greenwich Insurance Co. | 4110-000 | 1,400,000.00 | 1,877,400.00 | 0.00 | 0.00 |
| 20 | Konover Construction Company | 4110-000 | 1,290,606.00 | 1,290,606.00 | 0.00 | 0.00 |
| 22 | Eli Whitney, LLC | 4110-000 | N/A | 240,507.16 | 0.00 | 0.00 |
| 23 | Franklin Construction, LLC | 4110-000 | N/A | 1,877,400.00 | 0.00 | 0.00 |
| 23 -2 | Franklin Construction, LLC | 4110-000 | N/A | 1,671,015.07 | 0.00 | 0.00 |
| 23 -3 | FRANKLIN CONSTRUCTION, LLC | 4110-000 | N/A | 1,571,105.48 | 1,041,640.77 | 1,041,640.77 |
| 25 | Mix Avenue, LLC | 4110-000 | N/A | 139,791.67 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 26 | Andrews Construction Company, Inc. | 4110-000 | 0.00 | 565,409.86 | 0.00 | 0.00 |
| 26 -2 | Andrews Construction Company, Inc. | 4110-000 | N/A | 425,158.49 | 20,000.00 | 20,000.00 |
| 27 | Kerschner Development Co., LLC | 4110-000 | N/A | 3,699.16 | 0.00 | 0.00 |
| SECUR1 | New Haven Mortgage Refinance LLC James A. Lenes | 4110-000 | 5,322,042.00 | 5,336,600.29 | 4,443,567.01 | 4,443,567.01 |
| SECUR2 | New Haven Mortgage Refinance, LLC | 4110-000 | N/A | 1,294,041.78 | 1,294,041.78 | 1,294,041.78 |
| SECUR3 | New Haven Mortgage Refinance, LLC | 4110-000 | N/A | 465,834.58 | 465,834.58 | 465,834.58 |
| NOTFILED | United Water Connecticut Inc. | 4110-000 | 194,567.59 | N/A | N/A | 0.00 |
| NOTFILED | Connecticut Business Credit Inc. / Eric R. Gaynor | 4110-000 | 110,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Allstate Interiors Inc. / Mark Balaban, Esquire | 4110-000 | 68,544.50 | N/A | N/A | 0.00 |
| SECURE4 | Town of Newtown | 4700-000 | N/A | 493,102.44 | 493,102.44 | 493,102.44 |
| SECURED | GARY F. SHELDON, TRUSTEE | 4120-000 | N/A | 450,000.00 | 450,000.00 | 450,000.00 |
| **TOTAL SECURED CLAIMS** | | | $8,403,664.60 | $17,723,597.22 | $8,208,186.58 | $8,208,186.58 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| U.S. Trustee Quarterly Fees - UNITED STATES TRUSTEE | 2950-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Trustee Compensation - RONALD I. CHORCHES | 2100-000 | N/A | 273,591.52 | 241,205.00 | 241,205.00 |
| Other - Reid and Riege, P.C. | 3210-000 | N/A | 150,891.50 | 150,891.50 | 150,891.50 |
| Other - Reid and Riege, P.C. | 3220-000 | N/A | 8,951.27 | 8,951.27 | 8,951.27 |
| Other - THOMAS GUGLIOTTI, ESQ. | 3721-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - HINCKLEY, ALLEN & SNYDER, LLP | 3210-000 | N/A | 275,554.50 | 275,554.50 | 275,554.50 |
| Other - Suisman, Shapiro, Wool, Brennan, Gray & Greenberg | 3210-600 | N/A | 20,000.00 | 20,000.00 | 20,000.00 |
| Other - HINCKLEY, ALLEN & SNYDER, LLP | 3220-000 | N/A | 1,669.01 | 1,669.01 | 1,669.01 |
| Accountant for Trustee Fees (Trustee Firm) - BLUM, SHAPIRO LITIGATION CONSULTING | 3310-000 | N/A | 1,332.00 | 1,332.00 | 1,332.00 |
| Trustee Expenses - RONALD I. CHORCHES | 2200-000 | N/A | 230.07 | 230.07 | 230.07 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk, | 2700-000 | N/A | 900.00 | 900.00 | 900.00 |
| Other - Michael J. Daly, Trustee | 2300-000 | N/A | 2,914.06 | 2,914.06 | 2,914.06 |
| U.S. Trustee Quarterly Fees - Rolling Acres Development | 2950-000 | N/A | 53.00 | 53.00 | 53.00 |
| Other - Michael J. Daly, Trustee | 2300-000 | N/A | 2,284.20 | 2,284.20 | 2,284.20 |
| Other - Joseph M. Saxe | 3992-000 | N/A | 375.00 | 375.00 | 375.00 |
| Other - Joseph M. Saxe | 3991-000 | N/A | 37.00 | 37.00 | 37.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Other - Michael J. Daly, Trustee | 2300-000 | N/A | 2,407.26 | 2,407.26 | 2,407.26 |
| Other - Michael J. Daly, Trustee | 2300-000 | N/A | 2,257.02 | 2,257.02 | 2,257.02 |
| Other - RONALD I. CHORCHES, TRUSTEE | 2300-000 | N/A | 2,158.89 | 2,158.89 | 2,158.89 |
| Other - RONALD I. CHORCHES, TRUSTEE | 2300-000 | N/A | 2,206.65 | 2,206.65 | 2,206.65 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,027.40 | 1,027.40 | 1,027.40 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,136.99 | 5,136.99 | 5,136.99 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,965.75 | 4,965.75 | 4,965.75 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,479.44 | 5,479.44 | 5,479.44 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,136.98 | 5,136.98 | 5,136.98 |
| Other - RONALD I. CHORCHES, TRUSTEE | 2300-000 | N/A | 2,295.34 | 2,295.34 | 2,295.34 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,465.41 | 5,465.41 | 5,465.41 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,952.18 | 4,952.18 | 4,952.18 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,122.95 | 5,122.95 | 5,122.95 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,952.18 | 4,952.18 | 4,952.18 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,635.24 | 5,635.24 | 5,635.24 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,952.18 | 4,952.18 | 4,952.18 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,464.48 | 5,464.48 | 5,464.48 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,293.71 | 5,293.71 | 5,293.71 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,781.42 | 4,781.42 | 4,781.42 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,635.24 | 5,635.24 | 5,635.24 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,122.95 | 5,122.95 | 5,122.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,677.59 | 2,677.59 | 2,677.59 |
| Other - RONALD I. CHORCHES, TRUSTEE | 2300-000 | N/A | 2,285.27 | 2,285.27 | 2,285.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,163.59 | 3,163.59 | 3,163.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - RONALD I. CHORCHES, TRUSTEE | 2300-000 | N/A | 906.36 | 906.36 | 906.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,589.04 | 2,589.04 | 2,589.04 |
| Other - RONALD I. CHORCHES, TRUSTEE | 2300-000 | N/A | 2,117.97 | 2,117.97 | 2,117.97 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,260.27 | 3,260.27 | 3,260.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 679.80 | 679.80 | 679.80 |
| Other - RONALD I. CHORCHES, TRUSTEE | 2300-000 | N/A | 822.58 | 822.58 | 822.58 |
| Other - RONALD I. CHORCHES, TRUSTEE | 2300-000 | N/A | 373.91 | 373.91 | 373.91 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $929,917.33 | $896,530.81 | $896,530.81 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| State of CT Dept. of Revenue Services | 6820-000 | N/A | 250.00 | 250.00 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $250.00 | $250.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12P | State of CT Dept. of Revenue Services | 5800-000 | 0.00 | 577.50 | 577.50 | 0.00 |
| 21 | Paragon Realty Group, LLC | 5200-000 | N/A | 75,000.00 | 75,000.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $75,577.50 | $75,577.50 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Lamar Corp. | 7100-000 | 24,585.40 | 24,620.80 | 24,620.80 | 0.00 |
| 2 | Connecticut Business Credit Inc. | 7100-000 | N/A | 202,360.18 | 202,360.18 | 0.00 |
| 3 | Daniel E. Genovese | 7100-000 | N/A | 4,375.00 | 4,375.00 | 0.00 |
| 4 | David Gaffney | 7100-000 | N/A | 7,726.76 | 7,726.76 | 0.00 |
| 5 | Joan Grosshart | 7100-000 | N/A | 3,150.00 | 3,150.00 | 0.00 |
| 6 | Mary Alice DaMota | 7100-000 | N/A | 6,183.00 | 6,183.00 | 0.00 |
| 8 | New Haven Mortgage Refinance LLC | 7100-000 | N/A | 5,336,600.29 | 5,336,600.29 | 0.00 |
| 10 | Greenwich Insurance Co. | 7100-000 | N/A | 1,274,025.82 | 0.00 | 0.00 |
| 11 | Greenwich Insurance Co. | 7100-000 | N/A | 170,000.00 | 170,000.00 | 0.00 |
| 12U | State of CT Dept. of Revenue Services | 7100-000 | N/A | 50.00 | 50.00 | 0.00 |
| 13 | SNET | 7100-000 | N/A | 22,471.03 | 22,471.03 | 0.00 |
| 14 | Daniel E. Genovese | 7100-000 | N/A | 4,375.00 | 4,375.00 | 0.00 |
| 15 | James Panettiere | 7100-000 | N/A | 47,900.00 | 47,900.00 | 0.00 |
| 16 | Edward M. Bednarski | 7100-000 | N/A | 300.00 | 300.00 | 0.00 |
| 17 | R. Mathison Floors LLC | 7100-000 | 9,000.00 | 10,261.85 | 10,261.85 | 0.00 |
| 18 | St. Paul Travelers | 7100-000 | N/A | 5,611.00 | 5,611.00 | 0.00 |
| 24 | Franklin Construction, LLC | 7100-000 | N/A | 1,274,025.82 | 1,274,025.82 | 0.00 |
| 26 | Andrews Construction Company, Inc. | 7100-000 | 561,941.00 | N/A | N/A | 0.00 |
| 29 | Northeast Verizon Wireless | 7200-000 | N/A | 295.89 | 295.89 | 0.00 |
| NOTFILED | W. Parker Seeley W. Parker Seeley, Jr & Assoc P.C. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SNET Co. / Richard Callahan | 7100-000 | 29,961.37 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Alfred ChiuIII & Sons, Inc. / Alfred Chiulli | 7100-000 | 191,389.50 | N/A | N/A | 0.00 |
| NOTFILED | Konover Construction Company | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Connecticut Business Credit Inc. / Kevin Tierney | 7100-000 | 94,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Milone & MacBroom Inc. / Thomas Sansone, Esq. | 7100-000 | 17,904.51 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $928,781.78 | $8,394,332.44 | $7,120,306.62 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-30417-JJT | **Trustee:** (270090) RONALD I. CHORCHES |
| **Case Name:** HOMESTEADS COMMUNITY AT NEWTOWN | **Filed (f) or Converted (c):** 10/12/04 (c) |
| DBA HOMESTEADS COMMUNITY AT NEWTOWN | **§341(a) Meeting Date:** 11/02/04 |
| **Period Ending:** 06/11/18 | **Claims Bar Date:** 01/31/05 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | 50.8 Acres of Land  (See Footnote) | 4,275,000.00 | 4,275,000.00 | | 8,909,654.30 | FA |
| 2 | Chorches v. Konover  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Unit Purchase Agreement Deposits  (u) | 4,110.00 | 4,110.00 | | 4,110.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 190,953.09 | FA |
| 4 | **Assets    Totals** (Excluding unknown values) | **$4,279,110.00** | **$4,279,110.00** | | **$9,104,717.39** | **$0.00** |

RE PROP# 1       SCHEDULED / APPRAISED

**Major Activities Affecting Case Closing:**

3-26-18   Trustee agreed to a further $5,000.00 reduction in Trustee commission and Rabobank to return an additional $25,000.00 of bank fees previously assessed. Trustee to prepare Corrected TFR and Application for Compensation.

12-18-17 -- US District Court recently ruled in favor of Franklin Construction, LLC dismissing homesteads appeal relating to its  objection to claim (16-CV1804). Trustee preparing Final Account  and Report which he anticipates will be filed in January 2018. Trustee to receive back $50,000 from BMS for money taken for interest that he negotiated.

6-30-17   Bill Fish appeal resolved and not appealed.   First  referenced appeal still pending.  Doug Skalka represents secured  creditor in appeal - same District Court Judge and same issue as  prior appeal.

1.  U.S. District Court  Appeal known as Homesteads Community at    Newtown vs. Chorches, Trustee, et al (3:16-cv-00341-AVC)    presently pending in the District of CT at New Haven.  Appeal is  from Judges Trust's order allowing Franklin Construction's claim.

2.  Second U.S. District Court Appeal known as Homesteads  Community at Newtown, LLC ( Civil No. 3:16-CV-00341(AVC)  presently pending in the US District Court for the District of Connecticut.  Appeal of Judge Trust"s order allowing attorney fee to  Trustee's Special Counsel, William Fish, Esq. of Hinkley, Allen.

**Initial Projected Date Of Final Report (TFR):**       December 30, 2005          **Current Projected Date Of Final Report (TFR):**       March 31, 2018  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-30417-JJT |
| **Case Name:** | HOMESTEADS COMMUNITY AT NEWTOWN |
| | DBA HOMESTEADS COMMUNITY AT NEWTOWN |
| **Taxpayer ID #:** | **-***8130 |
| **Period Ending:** | 06/11/18 |

| | |
|---|---|
| **Trustee:** | RONALD I. CHORCHES (270090) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****69-65 - Money Market Account |
| **Blanket Bond:** | $19,960,270.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/26/05 | | Rolling Acres Developers LLC | Earnest Money Deposit for Sale of Property | 1110-002 | 760,000.00 | | 760,000.00 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 6.25 | | 760,006.25 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 181.17 | | 760,187.42 |
| 03/01/05 | Int | JPMORGAN CHASE BANK | Current Interest Rate is 0.3500% | 1270-000 | 0.00 | | 760,187.42 |
| 03/01/05 | | To Account #********6966 | Refund of deposit to Rolling Acres Development | 9999-000 | | 760,187.42 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 760,187.42 | 760,187.42 | $0.00 |
| Less: Bank Transfers | 0.00 | 760,187.42 | |
| **Subtotal** | **760,187.42** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$760,187.42** | **$0.00** | |

Printed: 06/11/2018 07:14 PM    V.14.03

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 2

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04-30417-JJT | | | **Trustee:** | RONALD I. CHORCHES (270090) | |
| **Case Name:** | HOMESTEADS COMMUNITY AT NEWTOWN | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | DBA HOMESTEADS COMMUNITY AT NEWTOWN | | | **Account:** | ***-*****69-66 - Checking Account | |
| **Taxpayer ID #:** | **-***8130 | | | **Blanket Bond:** | $19,960,270.00 (per case limit) | |
| **Period Ending:** | 06/11/18 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/01/05 | | From Account #*******6965 | Refund of deposit to Rolling Acres Development | 9999-000 | 760,187.42 | | 760,187.42 |
| 03/01/05 | 101 | Rolling Acres Development | Refund of deposit for real estate | | | 760,187.42 | 0.00 |
| | | | Refund of Deposit to    760,000.00 Rolling Acres per letter agreement dated Janaury 19, 2005 | 1280-000 | | | 0.00 |
| | Int | | Interest on deposit    187.42 refunded to Rolling Acres per letter agreement dated January 19, 2005 | 1270-000 | | | 0.00 |
| 04/26/05 | | From Account #*******6967 | Transfer funds to refund New Haven Mortgage Refinance Deposit | 9999-000 | 760,000.00 | | 760,000.00 |
| 04/26/05 | 102 {1} | New Haven Mortgage Refinance, LLC | Refund of New Haven Mortgage Refinance Ernsest Money Deposit | 1110-000 | -760,000.00 | | 0.00 |
| 09/08/05 | | From Account #*******6968 | Payment of Prinicpal and Interest to NHMR per Order dated August 22, 2005, per diem to be calculated and additional check paid. | 9999-000 | 4,443,567.01 | | 4,443,567.01 |
| 09/08/05 | | From Account #*******6968 | Payment of Reid & Reige Legal Fees per Order dated August 24, 2005 | 9999-000 | 55,107.25 | | 4,498,674.26 |
| 09/08/05 | | From Account #*******6968 | Reimbursement of Expenses per Order dated August 24, 2005 | 9999-000 | 2,009.84 | | 4,500,684.10 |
| 09/08/05 | 103 | New Haven Mortgage Refinance LLC James A. Lenes | Paymnet of principal & Interest per Order dated August 22, 2005, per diem to be calculated and paid by seperate check | 4110-000 | | 4,443,567.01 | 57,117.09 |
| 09/08/05 | 104 | Carol A. Felicetta, Esquire | Payment of Attorney Fees Per Order dated August 24, 2005 | 3210-000 | | 55,107.25 | 2,009.84 |
| 09/08/05 | 105 | Carol Felicetta, Esq. | Reimbursement of Expenses per Order, dated August 24, 2005 | 3220-000 | | 2,009.84 | 0.00 |
| 11/29/05 | | From Account #*******6968 | Transfer to pay New Haven Mortgage Refinance per Order dated 11/10/2005 | 9999-000 | 1,294,041.78 | | 1,294,041.78 |
| 11/29/05 | 106 | New Haven Mortgage Refinance, LLC | Payment of New Haven Refinance Mortgage, Interest and Late Charges, per Order dated 11/10/2005 | 4110-000 | | 1,294,041.78 | 0.00 |
| 04/18/06 | | From Account #*******6968 | Payment of Principal regarding Sewer Fees, Per Order dated March 17, 2006 | 9999-000 | 393,186.00 | | 393,186.00 |
| 04/18/06 | 107 | Town of Newtown | Payment of principal amount of sewer fees, per Order dated March 17, 2006 | 4700-000 | | 393,186.00 | 0.00 |
| 08/14/06 | | From Account #*******6968 | Transfer for the payment of Accounting Fees's | 9999-000 | 1,332.00 | | 1,332.00 |

Subtotals :       $6,949,431.30    $6,948,099.30

{} Asset reference(s)                                                           Printed: 06/11/2018 07:14 PM    V.14.03

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 3

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04-30417-JJT | | **Trustee:** | RONALD I. CHORCHES (270090) | | |
| **Case Name:** | HOMESTEADS COMMUNITY AT NEWTOWN | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | DBA HOMESTEADS COMMUNITY AT NEWTOWN | | **Account:** | ***-*****69-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***8130 | | **Blanket Bond:** | $19,960,270.00 (per case limit) | | |
| **Period Ending:** | 06/11/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | per Order dated August 10, 2006 | | | | |
| 08/14/06 | 108 | BLUM, SHAPIRO LITIGATION CONSULTING GROUP, LLC | Payment of Accounting Fee, per Order dated August 10, 2006 | 3310-000 | | 1,332.00 | 0.00 |
| 08/02/07 | | From Account #*******6968 | TRANSFER FUNDS | 9999-000 | 104,725.68 | | 104,725.68 |
| 08/02/07 | 109 | Reid and Riege, P.C. | Payment on Judgement Per Court Order dated July 26,2007<br>Voided on 08/08/07 | 3210-004 | | 97,784.25 | 6,941.43 |
| 08/02/07 | 110 | Reid and Riege, P.C. | PAYMENT ON JUDGMENT per Court Order dated July 26, 2007 | 3220-000 | | 6,941.43 | 0.00 |
| 08/08/07 | 109 | Reid and Riege, P.C. | Payment on Judgement Per Court Order dated July 26,2007<br>Voided: check issued on 08/02/07 | 3210-004 | | -97,784.25 | 97,784.25 |
| 08/13/07 | | To Account #*******6968 | Transferred too much money to cover Reid & Riege Fees & Expenses | 9999-000 | | 2,000.00 | 95,784.25 |
| 08/13/07 | 111 | Reid and Riege, P.C. | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 95,784.25 | 0.00 |
| 11/30/07 | | From Account #*******6968 | Motion to Pay Title Search and Fees for Joe Saxe per Order dated Nov. 29, 2007 | 9999-000 | 412.00 | | 412.00 |
| 11/30/07 | 112 | Joseph M. Saxe | Motion to Pay Title Search and Fees per Order dated Nov 29, 2007 | 3992-000 | | 375.00 | 37.00 |
| 11/30/07 | 113 | Joseph M. Saxe | Motion to Pay Title Search and Fees per Order dated Nov 29, 2007 | 3991-000 | | 37.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 7,054,568.98 | 7,054,568.98 | $0.00 |
| Less: Bank Transfers | 7,814,568.98 | 2,000.00 | |
| **Subtotal** | -760,000.00 | 7,052,568.98 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$-760,000.00** | **$7,052,568.98** | |

{} Asset reference(s)

Printed: 06/11/2018 07:14 PM    V.14.03

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 04-30417-JJT
**Case Name:** HOMESTEADS COMMUNITY AT NEWTOWN
DBA HOMESTEADS COMMUNITY AT NEWTOWN
**Taxpayer ID #:** **-***8130
**Period Ending:** 06/11/18

**Trustee:** RONALD I. CHORCHES (270090)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****69-67 - NEW HAVEN MORTG. REFINANC
**Blanket Bond:** $19,960,270.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/08/05 | {1} | New Haven Mortgage Refinance, LLC | Earnest Money Deposit | 1110-000 | 760,000.00 | | 760,000.00 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3500% | 1270-000 | 160.34 | | 760,160.34 |
| 04/26/05 | | To Account #*******6966 | Transfer funds to refund New Haven Mortgage Refinance Deposit | 9999-000 | | 760,000.00 | 160.34 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3500% | 1270-000 | 182.27 | | 342.61 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3500% | 1270-000 | 0.10 | | 342.71 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4000% | 1270-000 | 0.11 | | 342.82 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4500% | 1270-000 | 0.12 | | 342.94 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4500% | 1270-000 | 0.13 | | 343.07 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5000% | 1270-000 | 0.13 | | 343.20 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 0.15 | | 343.35 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 0.16 | | 343.51 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.17 | | 343.68 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 0.19 | | 343.87 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 0.18 | | 344.05 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 0.20 | | 344.25 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 0.22 | | 344.47 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 0.23 | | 344.70 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 0.23 | | 344.93 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 0.23 | | 345.16 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 0.23 | | 345.39 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 0.21 | | 345.60 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 0.24 | | 345.84 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 0.22 | | 346.06 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 0.21 | | 346.27 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.23 | | 346.50 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.17 | | 346.67 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.18 | | 346.85 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.19 | | 347.04 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.19 | | 347.23 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.17 | | 347.40 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.19 | | 347.59 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.19 | | 347.78 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.17 | | 347.95 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.20 | | 348.15 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 0.18 | | 348.33 |

Subtotals :  $760,348.33   $760,000.00

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 5

| | | | | | | |
|---|---|---|---|---|---|---|
**Case Number:** 04-30417-JJT

**Case Name:** HOMESTEADS COMMUNITY AT NEWTOWN
DBA HOMESTEADS COMMUNITY AT NEWTOWN

**Taxpayer ID #:** **-***8130

**Period Ending:** 06/11/18

**Trustee:** RONALD I. CHORCHES (270090)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****69-67 - NEW HAVEN MORTG. REFINANC

**Blanket Bond:** $19,960,270.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 0.17 | | 348.50 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 0.15 | | 348.65 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 0.07 | | 348.72 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.06 | | 348.78 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.04 | | 348.82 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.04 | | 348.86 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.04 | | 348.90 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.04 | | 348.94 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.04 | | 348.98 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.04 | | 349.02 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 0.03 | | 349.05 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 0.02 | | 349.07 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.02 | | 349.09 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.01 | | 349.10 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.01 | | 349.11 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.01 | | 349.12 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.01 | | 349.13 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.01 | | 349.14 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.01 | | 349.15 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 0.01 | | 349.16 |
| 08/18/09 | | Close out to fund Successor Trustee's MMA | TRANSFER FUNDS | 9999-000 | | 349.16 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 760,349.16 | 760,349.16 | $0.00 |
| Less: Bank Transfers | 0.00 | 760,349.16 | |
| **Subtotal** | 760,349.16 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $760,349.16 | $0.00 | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| Case Number: | 04-30417-JJT | | Trustee: | RONALD I. CHORCHES (270090) |
| Case Name: | HOMESTEADS COMMUNITY AT NEWTOWN | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | DBA HOMESTEADS COMMUNITY AT NEWTOWN | | Account: | ***-*****69-68 - ROLLING ACRE DEVELOPMNT |
| Taxpayer ID #: | **-***8130 | | Blanket Bond: | $19,960,270.00  (per case limit) |
| Period Ending: | 06/11/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/13/05 | {1} | Rolling Acres Development , LLC | Earnest Money Deposit from Auction held on 4/13/05 | 1110-000 | 50,000.00 | | 50,000.00 |
| 04/13/05 | {1} | Rolling Acres Development, LLC | Ernest Money Deposit from Auction held on 4/13/05 | 1110-000 | 50,000.00 | | 100,000.00 |
| 04/13/05 | {1} | Rolling Acres Development, LLC | Ernest Money Deposit on auction held on 4/13/05 | 1110-000 | 50,000.00 | | 150,000.00 |
| 04/18/05 | {1} | Rolling Acres Development | Proceeds of Wire Transfer | 1110-000 | 740,000.00 | | 890,000.00 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 96.73 | | 890,096.73 |
| 05/17/05 | | Rolling Acres Development | Sale Proceeds for 12 Pocono Road | | 2,768,693.62 | | 3,658,790.35 |
| | {1} | | Sale Proceeds 12    2,759,092.32  Pocono Rd | 1110-000 | | | 3,658,790.35 |
| | {1} | | Tax Adjustment Credits    9,654.30  due Seller | 1110-000 | | | 3,658,790.35 |
| | | | Recording Fee-Town of    -53.00  Newton | 2950-000 | | | 3,658,790.35 |
| 05/17/05 | {1} | Rolling Acres Development | Balance of sale proceeds to from Rolling Acres | 1110-000 | 5,250,906.68 | | 8,909,697.03 |
| 05/17/05 | {1} | Rolling Acres Development | Adjustment becasue slip printed as $5,250,907.68 and amount  was $5,250,907.68 | 1110-000 | 1.00 | | 8,909,698.03 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4100% | 1270-000 | 4,762.01 | | 8,914,460.04 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4100% | 1270-000 | 10,336.78 | | 8,924,796.82 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 12,108.98 | | 8,936,905.80 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 13,292.49 | | 8,950,198.29 |
| 09/08/05 | | To Account #*******6966 | Payment of Prinicpal and Interest to NHMR per Order dated August 22, 2005, per diem to be calculated and additional check paid. | 9999-000 | | 4,443,567.01 | 4,506,631.28 |
| 09/08/05 | | To Account #*******6966 | Payment of Reid & Reige Legal Fees per Order dated August 24, 2005 | 9999-000 | | 55,107.25 | 4,451,524.03 |
| 09/08/05 | | To Account #*******6966 | Reimbursement of Expenses per Order dated August 24, 2005 | 9999-000 | | 2,009.84 | 4,449,514.19 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 8,132.84 | | 4,457,647.03 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 6,630.17 | | 4,464,277.20 |
| 11/29/05 | | To Account #*******6966 | Transfer to pay New Haven Mortgage Refinance per Order dated 11/10/2005 | 9999-000 | | 1,294,041.78 | 3,170,235.42 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 6,363.64 | | 3,176,599.06 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 4,724.78 | | 3,181,323.84 |
| 01/07/06 | 1001 | Michael J. Daly, Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/2005 FOR CASE | 2300-000 | | 2,914.06 | 3,178,409.78 |

Subtotals :    $8,976,049.72    $5,797,639.94

{} Asset reference(s)

Printed: 06/11/2018 07:14 PM    V.14.03

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 7

**Case Number:** 04-30417-JJT
**Case Name:** HOMESTEADS COMMUNITY AT NEWTOWN
DBA HOMESTEADS COMMUNITY AT NEWTOWN
**Taxpayer ID #:** **-***8130
**Period Ending:** 06/11/18

**Trustee:** RONALD I. CHORCHES (270090)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****69-68 - ROLLING ACRE DEVELOPMNT
**Blanket Bond:** $19,960,270.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #04-30417 | | | | |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 4,728.87 | | 3,183,138.65 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 4,276.02 | | 3,187,414.67 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 4,740.87 | | 3,192,155.54 |
| 04/18/06 | | To Account #*******6966 | Payment of Principal regarding Sewer Fees, Per Order dated March 17, 2006 | 9999-000 | | 393,186.00 | 2,798,969.54 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8500% | 1270-000 | 4,399.09 | | 2,803,368.63 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8500% | 1270-000 | 4,408.09 | | 2,807,776.72 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8500% | 1270-000 | 4,272.50 | | 2,812,049.22 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8500% | 1270-000 | 4,421.74 | | 2,816,470.96 |
| 08/14/06 | | To Account #*******6966 | Transfer for the payment of Accounting Fees's per Order dated August 10, 2006 | 9999-000 | | 1,332.00 | 2,815,138.96 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8500% | 1270-000 | 4,427.55 | | 2,819,566.51 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8500% | 1270-000 | 4,144.82 | | 2,823,711.33 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8500% | 1270-000 | 4,579.38 | | 2,828,290.71 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8500% | 1270-000 | 4,300.13 | | 2,832,590.84 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8500% | 1270-000 | 4,163.11 | | 2,836,753.95 |
| 01/06/07 | 1002 | Michael J. Daly, Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/2006 FOR CASE #04-30417, Chapter 7 Blanket Bond #016027937 Voided on 01/11/07 | 2300-004 | | 1,810.31 | 2,834,943.64 |
| 01/11/07 | 1002 | Michael J. Daly, Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/2006 FOR CASE #04-30417, Chapter 7 Blanket Bond #016027937 Voided: check issued on 01/06/07 | 2300-004 | | -1,810.31 | 2,836,753.95 |
| 01/11/07 | 1003 | Michael J. Daly, Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/2006 FOR CASE #04-30417 | 2300-000 | | 2,284.20 | 2,834,469.75 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7400% | 1270-000 | 4,622.54 | | 2,839,092.29 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7400% | 1270-000 | 3,789.50 | | 2,842,881.79 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7400% | 1270-000 | 4,065.60 | | 2,846,947.39 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7400% | 1270-000 | 4,207.13 | | 2,851,154.52 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7400% | 1270-000 | 4,213.35 | | 2,855,367.87 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7400% | 1270-000 | 3,947.34 | | 2,859,315.21 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7400% | 1270-000 | 4,361.71 | | 2,863,676.92 |
| 08/02/07 | | To Account #*******6966 | TRANSFER FUNDS | 9999-000 | | 104,725.68 | 2,758,951.24 |

Subtotals :    $82,069.34    $501,527.88

{} Asset reference(s)                                                                 Printed: 06/11/2018 07:14 PM    V.14.03

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-30417-JJT |
| **Case Name:** | HOMESTEADS COMMUNITY AT NEWTOWN |
| | DBA HOMESTEADS COMMUNITY AT NEWTOWN |
| **Taxpayer ID #:** | **-***8130 |
| **Period Ending:** | 06/11/18 |

| | |
|---|---|
| **Trustee:** | RONALD I. CHORCHES (270090) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****69-68 - ROLLING ACRE DEVELOPMNT |
| **Blanket Bond:** | $19,960,270.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/13/07 | | From Account #*******6966 | Transferred too much money to cover Reid & Riege Fees & Expenses | 9999-000 | 2,000.00 | | 2,760,951.24 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7400% | 1270-000 | 4,083.89 | | 2,765,035.13 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7400% | 1270-000 | 3,690.65 | | 2,768,725.78 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7400% | 1270-000 | 4,355.51 | | 2,773,081.29 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4900% | 1270-000 | 3,699.82 | | 2,776,781.11 |
| 11/30/07 | | To Account #*******6966 | Motion to Pay Title Search and Fees for Joe Saxe per Order dated Nov. 29, 2007 | 9999-000 | | 412.00 | 2,776,369.11 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4900% | 1270-000 | 3,513.27 | | 2,779,882.38 |
| 01/29/08 | 1004 | Michael J. Daly, Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/2007 FOR CASE #04-30417, Blanket Bond Premium 12/01/2007 12/01/2008 Bond # 016027937 | 2300-000 | | 2,407.26 | 2,777,475.12 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.9500% | 1270-000 | 3,229.66 | | 2,780,704.78 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8100% | 1270-000 | 1,789.41 | | 2,782,494.19 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 1,636.30 | | 2,784,130.49 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 1,257.87 | | 2,785,388.36 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5000% | 1270-000 | 1,147.77 | | 2,786,536.13 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5000% | 1270-000 | 1,182.57 | | 2,787,718.70 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5000% | 1270-000 | 1,183.07 | | 2,788,901.77 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5000% | 1270-000 | 1,107.22 | | 2,790,008.99 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5000% | 1270-000 | 1,222.24 | | 2,791,231.23 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3500% | 1270-000 | 1,069.85 | | 2,792,301.08 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2300% | 1270-000 | 584.14 | | 2,792,885.22 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 454.12 | | 2,793,339.34 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 274.86 | | 2,793,614.20 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 256.56 | | 2,793,870.76 |
| 03/12/09 | 1005 | Michael J. Daly, Trustee | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/01/2008 FOR CASE #04-30417, Bond premium 12/08 to 12/09 | 2300-000 | | 2,257.02 | 2,791,613.74 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 293.09 | | 2,791,906.83 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 274.72 | | 2,792,181.55 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 265.59 | | 2,792,447.14 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 293.09 | | 2,792,740.23 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 283.96 | | 2,793,024.19 |
| 08/18/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 155.73 | | 2,793,179.92 |
| 08/18/09 | | Close out to fund Successor | TRANSFER FUNDS | 9999-000 | | 2,793,179.92 | 0.00 |

| | | Subtotals : | $39,304.96 | $2,798,256.20 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 04-30417-JJT | **Trustee:** | RONALD I. CHORCHES (270090) |
| **Case Name:** | HOMESTEADS COMMUNITY AT NEWTOWN | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | DBA HOMESTEADS COMMUNITY AT NEWTOWN | **Account:** | ***-*****69-68 - ROLLING ACRE DEVELOPMNT |
| **Taxpayer ID #:** | **-***8130 | **Blanket Bond:** | $19,960,270.00  (per case limit) |
| **Period Ending:** | 06/11/18 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Trustee's MMA | | | | | |
| | | | ACCOUNT TOTALS | | 9,097,424.02 | 9,097,424.02 | $0.00 |
| | | | Less: Bank Transfers | | 2,000.00 | 9,087,561.48 | |
| | | | **Subtotal** | | **9,095,424.02** | **9,862.54** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$9,095,424.02** | **$9,862.54** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 10

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04-30417-JJT | | | **Trustee:** | RONALD I. CHORCHES (270090) | |
| **Case Name:** | HOMESTEADS COMMUNITY AT NEWTOWN | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | DBA HOMESTEADS COMMUNITY AT NEWTOWN | | | **Account:** | ***-*****94-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***8130 | | | **Blanket Bond:** | $19,960,270.00  (per case limit) | |
| **Period Ending:** | 06/11/18 | | | **Separate Bond:** | N/A | |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/18/09 | | Close out from previousTrustee's MMA | TRANSFER FUNDS | 9999-000 | 2,793,179.92 | | 2,793,179.92 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 53.18 | | 2,793,233.10 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 113.96 | | 2,793,347.06 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 113.96 | | 2,793,461.02 |
| 11/19/09 | | To Account #********9466 | TRANSFER TO MAKE PAYMENT TO ATTORNEY GUGLIOTTI PER 11-19-09 COURT ORDER | 9999-000 | | 3,400.00 | 2,790,061.02 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 117.72 | | 2,790,178.74 |
| 12/05/09 | 1001 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/01/2009 FOR CASE #04-30417, BOND #016027937  12-1-09 TO 12-01-10 | 2300-000 | | 2,158.89 | 2,788,019.85 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 138.22 | | 2,788,158.07 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 309.68 | | 2,788,467.75 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 299.03 | | 2,788,766.78 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 352.47 | | 2,789,119.25 |
| 04/05/10 | {3} | W. Parker Seeley, Jr. | Proceeds from Unit Purchasers Agreement~ | 1290-000 | 4,110.00 | | 2,793,229.25 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1400% | 1270-000 | 203.18 | | 2,793,432.43 |
| 04/20/10 | | Wire out to BNYM account *********9465 | Wire out to BNYM account *********9465 | 9999-000 | -2,793,432.43 | | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 5,558.89 | 5,558.89 | $0.00 |
| Less: Bank Transfers | -252.51 | 3,400.00 |
| **Subtotal** | 5,811.40 | 2,158.89 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$5,811.40** | **$2,158.89** |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-30417-JJT |
| Case Name: | HOMESTEADS COMMUNITY AT NEWTOWN |
| | DBA HOMESTEADS COMMUNITY AT NEWTOWN |
| Taxpayer ID #: | **-***8130 |
| Period Ending: | 06/11/18 |

| | |
|---|---|
| Trustee: | RONALD I. CHORCHES (270090) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****94-67 - Money Market Account |
| Blanket Bond: | $19,960,270.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 08/18/09 | | Close out from previousTrustee's MMA | TRANSFER FUNDS | 9999-000 | 349.16 | | 349.16 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.01 | | 349.17 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.01 | | 349.18 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.01 | | 349.19 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.01 | | 349.20 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.01 | | 349.21 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.01 | | 349.22 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.01 | | 349.23 |
| 04/20/10 | | Wire out to BNYM account *********9467 | Wire out to BNYM account *********9467 | 9999-000 | -349.23 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -0.07 | 0.00 | |
| Subtotal | 0.07 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.07 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-30417-JJT |
| Case Name: | HOMESTEADS COMMUNITY AT NEWTOWN |
| | DBA HOMESTEADS COMMUNITY AT NEWTOWN |
| Taxpayer ID #: | **-***8130 |
| Period Ending: | 06/11/18 |

| | |
|---|---|
| Trustee: | RONALD I. CHORCHES (270090) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****94-66 - Checking Account |
| Blanket Bond: | $19,960,270.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/09 | | From Account #********9465 | TRANSFER TO MAKE PAYMENT TO ATTORNEY GUGLIOTTI PER 11-19-09 COURT ORDER | 9999-000 | 3,400.00 | | 3,400.00 |
| 11/19/09 | 101 | THOMAS GUGLIOTTI, ESQ. | PAYMENT TOWARDS COMPENSATION OF MEDIATION SERVICES PER 11-19-09 COURT ORDER | 3721-000 | | 3,400.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 3,400.00 | 3,400.00 | $0.00 |
| Less: Bank Transfers | 3,400.00 | 0.00 | |
| Subtotal | 0.00 | 3,400.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $3,400.00 | |

{} Asset reference(s)

Printed: 06/11/2018 07:14 PM    V.14.03

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

**Case Number:** 04-30417-JJT
**Case Name:** HOMESTEADS COMMUNITY AT NEWTOWN
DBA HOMESTEADS COMMUNITY AT NEWTOWN
**Taxpayer ID #:** **-***8130
**Period Ending:** 06/11/18

**Trustee:** RONALD I. CHORCHES (270090)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****94-65 - Checking Account
**Blanket Bond:** $19,960,270.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********9465 | Wire in from JPMorgan Chase Bank, N.A. account ********9465 | 9999-000 | 2,793,432.43 | | 2,793,432.43 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 117.85 | | 2,793,550.28 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 332.18 | | 2,793,882.46 |
| 06/16/10 | | To Account #*********9466 | TRANSFER TO MAKE PAYMENT TO ATTORNEY GUGLIOTTI PER 11-19-09 COURT ORDER | 9999-000 | | 6,600.00 | 2,787,282.46 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 321.12 | | 2,787,603.58 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 331.46 | | 2,787,935.04 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 331.50 | | 2,788,266.54 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 160.40 | | 2,788,426.94 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 165.75 | | 2,788,592.69 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 160.40 | | 2,788,753.09 |
| 12/01/10 | 11002 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2010 FOR CASE #04-30417, Chapter 7 Bond Region 2 #016027937 | 2300-000 | | 2,206.65 | 2,786,546.44 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 165.65 | | 2,786,712.09 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 90.81 | | 2,786,802.90 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 74.83 | | 2,786,877.73 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 149.61 | | 2,787,027.34 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 165.68 | | 2,787,193.02 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 160.35 | | 2,787,353.37 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 165.69 | | 2,787,519.06 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 22.89 | | 2,787,541.95 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 23.66 | | 2,787,565.61 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 23.65 | | 2,787,589.26 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,821.92 | 2,781,767.34 |
| 09/09/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -4,794.52 | 2,786,561.86 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 22.86 | | 2,786,584.72 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,136.99 | 2,781,447.73 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 23.60 | | 2,781,471.33 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,965.75 | 2,776,505.58 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 22.79 | | 2,776,528.37 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,479.44 | 2,771,048.93 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 23.51 | | 2,771,072.44 |

Subtotals :  $2,796,488.67    $25,416.23

{} Asset reference(s)

Printed: 06/11/2018 07:14 PM    V.14.03

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-30417-JJT |
| **Case Name:** | HOMESTEADS COMMUNITY AT NEWTOWN |
| | DBA HOMESTEADS COMMUNITY AT NEWTOWN |
| **Taxpayer ID #:** | **-***8130 |
| **Period Ending:** | 06/11/18 |

| | |
|---|---|
| **Trustee:** | RONALD I. CHORCHES (270090) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****94-65 - Checking Account |
| **Blanket Bond:** | $19,960,270.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,136.98 | 2,765,935.46 |
| 01/03/12 | 11003 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/31/2011 FOR CASE #04-30417, Chapter 7 Blanket Bond -CT Region 2 Bond #016027937 | 2300-000 | | 2,295.34 | 2,763,640.12 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 23.45 | | 2,763,663.57 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,465.41 | 2,758,198.16 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 2,753,245.98 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,122.95 | 2,748,123.03 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 2,743,170.85 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,635.24 | 2,737,535.61 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 2,732,583.43 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,464.48 | 2,727,118.95 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,293.71 | 2,721,825.24 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,781.42 | 2,717,043.82 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,635.24 | 2,711,408.58 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,122.95 | 2,706,285.63 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001027009088 20121213 | 9999-000 | | 2,706,285.63 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,796,512.12 | 2,796,512.12 | **$0.00** |
| Less: Bank Transfers | 2,793,432.43 | 2,712,885.63 | |
| **Subtotal** | 3,079.69 | 83,626.49 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,079.69** | **$83,626.49** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| Case Number: | 04-30417-JJT | Trustee: | RONALD I. CHORCHES (270090) |
|---|---|---|---|
| Case Name: | HOMESTEADS COMMUNITY AT NEWTOWN | Bank Name: | The Bank of New York Mellon |
| | DBA HOMESTEADS COMMUNITY AT NEWTOWN | Account: | ****-******94-66 - Checking Account |
| Taxpayer ID #: | **-***8130 | Blanket Bond: | $19,960,270.00   (per case limit) |
| Period Ending: | 06/11/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/10 | | From Account #*********9465 | TRANSFER TO MAKE PAYMENT TO<br>ATTORNEY GUGLIOTTI PER 11-19-09<br>COURT ORDER | 9999-000 | 6,600.00 | | 6,600.00 |
| 06/16/10 | 10102 | THOMAS GUGLIOTTI, ESQ. | BALANCE OF PAYMENT DUE ATTORNEY<br>GUGLIOTTI PER 11-19-09 COURT ORDER | 3721-000 | | 6,600.00 | 0.00 |

| | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **6,600.00** | **6,600.00** | **$0.00** |
| Less: Bank Transfers | 6,600.00 | 0.00 | |
| **Subtotal** | **0.00** | **6,600.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$6,600.00** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 16

| | | |
|---|---|---|
| **Case Number:** | 04-30417-JJT | |
| **Case Name:** | HOMESTEADS COMMUNITY AT NEWTOWN | |
| | DBA HOMESTEADS COMMUNITY AT NEWTOWN | |
| **Taxpayer ID #:** | **-***8130 | |
| **Period Ending:** | 06/11/18 | |

| | |
|---|---|
| **Trustee:** | RONALD I. CHORCHES (270090) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******94-67 - Checking Account |
| **Blanket Bond:** | $19,960,270.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******9467 | Wire in from JPMorgan Chase Bank, N.A. account *******9467 | 9999-000 | 349.23 | | 349.23 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.02 | | 349.25 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.01 | | 349.26 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.01 | | 349.27 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.01 | | 349.28 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001027009088 20121213 | 9999-000 | | 349.28 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **349.28** | **349.28** | **$0.00** |
| Less: Bank Transfers | 349.23 | 349.28 | |
| **Subtotal** | **0.05** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.05** | **$0.00** | |

{} Asset reference(s)

Printed: 06/11/2018 07:14 PM    V.14.03

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 17

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04-30417-JJT | | **Trustee:** | RONALD I. CHORCHES (270090) | | |
| **Case Name:** | HOMESTEADS COMMUNITY AT NEWTOWN | | **Bank Name:** | Rabobank, N.A. | | |
| | DBA HOMESTEADS COMMUNITY AT NEWTOWN | | **Account:** | ******7966 - Checking Account | | |
| **Taxpayer ID #:** | **-***8130 | | **Blanket Bond:** | $19,960,270.00  (per case limit) | | |
| **Period Ending:** | 06/11/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 2,706,285.63 | | 2,706,285.63 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,677.59 | 2,703,608.04 |
| 01/23/13 | 21004 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/2012 FOR CASE #04-30417, Bond #016027937  12-1-12 to 12-1-13 | 2300-000 | | 2,285.27 | 2,701,322.77 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,163.59 | 2,698,159.18 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,695,474.25 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,692,693.43 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,689,624.94 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,686,652.34 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,683,967.41 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,680,803.03 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,677,926.32 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,675,145.50 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,671,981.12 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,669,296.19 |
| 12/01/13 | 21005 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/01/2013 FOR CASE #04-30417, Bond #016027937  12-1-13 to 12-1-2014 | 2300-000 | | 906.36 | 2,668,389.83 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,665,225.45 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,662,252.85 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,659,567.92 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,656,787.10 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,653,718.61 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,650,841.90 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,648,061.08 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,644,896.70 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,642,115.88 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,639,047.39 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,636,074.79 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,589.04 | 2,633,485.75 |
| 12/01/14 | 21006 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2014 FOR CASE #04-30417, CHAPTER 7 BLANKET BOND #016027937  12-1-14 TO 12-1-15 | 2300-000 | | 2,117.97 | 2,631,367.78 |

Subtotals : $2,706,285.63   $74,917.85

{} Asset reference(s)

Printed: 06/11/2018 07:14 PM   V.14.03

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 18

**Case Number:** 04-30417-JJT
**Case Name:** HOMESTEADS COMMUNITY AT NEWTOWN
DBA HOMESTEADS COMMUNITY AT NEWTOWN
**Taxpayer ID #:** **-***8130
**Period Ending:** 06/11/18

**Trustee:** RONALD I. CHORCHES (270090)
**Bank Name:** Rabobank, N.A.
**Account:** ******7966 - Checking Account
**Blanket Bond:** $19,960,270.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,260.27 | 2,628,107.51 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,625,230.80 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,622,545.87 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,619,477.38 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,616,600.67 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,613,819.85 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,610,751.36 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,607,778.76 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,604,997.94 |
| 09/10/15 | 21007 | GARY F. SHELDON, TRUSTEE | Payment in accordance with Global Compromise approved by the USBC on 3-11-2013 and Affirmed by decision of the U.S. Court of Appeals for the Second Circuit on 7-31-2014 | 4120-000 | | 450,000.00 | 2,154,997.94 |
| 09/10/15 | 21008 | Town of Newtown | Per Order dated May 1, 2006 payment of interest charges accrued  on sewer fees in the amount of $99,916.44 was allowed | 4700-000 | | 99,916.44 | 2,055,081.50 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,052,013.01 |
| 10/28/15 | 21009 | New Haven Mortgage Refinance, LLC | $336,513.65 Allowed per Court Order of 12-15-2006, $128,445.83 Allowed per Court Order of 10-14-15,  $875.10 (30 days x $29.17 per diem Allowed per Court Order 10-14-2015) | 4110-000 | | 465,834.58 | 1,586,178.43 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 1,583,301.72 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,321.69 | 1,580,980.03 |
| 12/13/15 | 21010 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2015 FOR CASE #04-30417, Bond #016027937  Region 2 Blanket Bond | 2300-000 | | 822.58 | 1,580,157.45 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,501.55 | 1,577,655.90 |
| 01/21/16 | 21011 | Andrews Construction Company, Inc. | 3-23-2011  COURT ORDER COMPROMISING CLAIM FOR $20,000.00 and 11-24-2015 COURT ORDER AUTHORIZING PAYMENT OF $20,000.00 | 4110-000 | | 20,000.00 | 1,557,655.90 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,188.28 | 1,555,467.62 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,163.05 | 1,553,304.57 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,451.77 | 1,550,852.80 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,150.91 | 1,548,701.89 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,147.93 | 1,546,553.96 |

| | | | | Subtotals : | $0.00 | $1,084,813.82 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-30417-JJT |
| **Case Name:** | HOMESTEADS COMMUNITY AT NEWTOWN |
| | DBA HOMESTEADS COMMUNITY AT NEWTOWN |
| **Taxpayer ID #:** | **-***8130 |
| **Period Ending:** | 06/11/18 |

| | |
|---|---|
| **Trustee:** | RONALD I. CHORCHES (270090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7966 - Checking Account |
| **Blanket Bond:** | $19,960,270.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,441.11 | 1,544,112.85 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,141.56 | 1,541,971.29 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,433.57 | 1,539,537.72 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,208.85 | 1,537,328.87 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,132.16 | 1,535,196.71 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,349.67 | 1,532,847.04 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,199.25 | 1,530,647.79 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,348.52 | 1,528,299.27 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,052.15 | 1,526,247.12 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,268.97 | 1,523,978.15 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,046.35 | 1,521,931.80 |
| 05/05/17 | 21012 | HINCKLEY, ALLEN & SNYDER, LLP | PER COURT ORDER DATED 12/22/2015 PAYMENT OF ADMINISTRATIVE FEES | 3210-000 | | 275,554.50 | 1,246,377.30 |
| 05/05/17 | 21013 | HINCKLEY, ALLEN & SNYDER, LLP | PER COURT ORDER DATED 12/22/2015 PAYMENT OF ADMINISTRATIVE FEES | 3220-000 | | 1,669.01 | 1,244,708.29 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,129.41 | 1,242,578.88 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,787.77 | 1,240,791.11 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,725.69 | 1,239,065.42 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,961.15 | 1,237,104.27 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,720.56 | 1,235,383.71 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,895.91 | 1,233,487.80 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,774.69 | 1,231,713.11 |
| 12/03/17 | 21014 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2017 FOR CASE #04-30417, Pro rata share of Chapter 7 #016027937 Blanket Bond premium | 2300-000 | | 373.91 | 1,231,339.20 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,712.64 | 1,229,626.56 |
| 01/18/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -50,000.00 | 1,279,626.56 |
| 03/27/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -25,000.00 | 1,304,626.56 |
| 05/02/18 | | From Account #******7968 | Transfer of funds to make Final Distribution | 9999-000 | 349.28 | | 1,304,975.84 |
| 05/02/18 | 21015 | FRANKLIN CONSTRUCTION, LLC | Dividend paid 100.00% on $1,041,640.77; Claim# 23 -3; Filed: $1,571,105.48; Reference: | 4110-000 | | 1,041,640.77 | 263,335.07 |
| 05/02/18 | 21016 | UNITED STATES TRUSTEE | Dividend paid 100.00% on $1,000.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 1,000.00 | 262,335.07 |
| 05/02/18 | 21017 | RONALD I. CHORCHES | Dividend paid 100.00% on $241,205.00, Trustee Compensation;  Reference: | 2100-000 | | 241,205.00 | 21,130.07 |

Subtotals :     $349.28     $1,525,773.17

{} Asset reference(s)

Printed: 06/11/2018 07:14 PM    V.14.03

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-30417-JJT |
| **Case Name:** | HOMESTEADS COMMUNITY AT NEWTOWN |
| | DBA HOMESTEADS COMMUNITY AT NEWTOWN |
| **Taxpayer ID #:** | **-***8130 |
| **Period Ending:** | 06/11/18 |

| | |
|---|---|
| **Trustee:** | RONALD I. CHORCHES (270090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7966 - Checking Account |
| **Blanket Bond:** | $19,960,270.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/02/18 | 21018 | Suisman, Shapiro, Wool, Brennan, Gray & Greenberg | Dividend paid 100.00% on $20,000.00, Special Counsel for Trustee Fees;  Reference: | 3210-600 | | 20,000.00 | 1,130.07 |
| 05/02/18 | 21019 | RONALD I. CHORCHES | Dividend paid 100.00% on $230.07, Trustee Expenses;  Reference: | 2200-000 | | 230.07 | 900.00 |
| 05/02/18 | 21020 | Clerk, U.S. Bankruptcy Court | Dividend paid 100.00% on $900.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 900.00 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 2,706,634.91 | 2,706,634.91 | $0.00 |
| Less: Bank Transfers | 2,706,634.91 | 0.00 |
| **Subtotal** | 0.00 | 2,706,634.91 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | $0.00 | $2,706,634.91 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-30417-JJT | |
| Case Name: | HOMESTEADS COMMUNITY AT NEWTOWN | |
| | DBA HOMESTEADS COMMUNITY AT NEWTOWN | |
| Taxpayer ID #: | **-***8130 | |
| Period Ending: | 06/11/18 | |

| | |
|---|---|
| Trustee: | RONALD I. CHORCHES (270090) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******7967 - Checking Account |
| Blanket Bond: | $19,960,270.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 06/11/2018 07:14 PM    V.14.03

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 22

| Case Number: | 04-30417-JJT | | Trustee: | RONALD I. CHORCHES (270090) |
|---|---|---|---|---|
| Case Name: | HOMESTEADS COMMUNITY AT NEWTOWN | | Bank Name: | Rabobank, N.A. |
| | DBA HOMESTEADS COMMUNITY AT NEWTOWN | | Account: | ******7968 - Checking Account |
| Taxpayer ID #: | **-***8130 | | Blanket Bond: | $19,960,270.00  (per case limit) |
| Period Ending: | 06/11/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 349.28 | | 349.28 |
| 05/02/18 | | To Account #******7966 | Transfer of funds to make Final Distribution | 9999-000 | | 349.28 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 349.28 | 349.28 | **$0.00** |
| | Less: Bank Transfers | 349.28 | 349.28 | |
| | **Subtotal** | **0.00** | **0.00** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| MMA # ***-*****69-65 | 760,187.42 | 0.00 | 0.00 |
| Checking # ***-*****69-66 | -760,000.00 | 7,052,568.98 | 0.00 |
| MMA # ***-*****69-67 | 760,349.16 | 0.00 | 0.00 |
| MMA # ***-*****69-68 | 9,095,424.02 | 9,862.54 | 0.00 |
| MMA # ***-*****94-65 | 5,811.40 | 2,158.89 | 0.00 |
| MMA # ***-*****94-67 | 0.07 | 0.00 | 0.00 |
| Checking # ***-*****94-66 | 0.00 | 3,400.00 | 0.00 |
| Checking # ****-******94-65 | 3,079.69 | 83,626.49 | 0.00 |
| Checking # ****-******94-66 | 0.00 | 6,600.00 | 0.00 |
| Checking # ****-******94-67 | 0.05 | 0.00 | 0.00 |
| Checking # ******7966 | 0.00 | 2,706,634.91 | 0.00 |
| Checking # ******7967 | 0.00 | 0.00 | 0.00 |
| Checking # ******7968 | 0.00 | 0.00 | 0.00 |
| | $9,864,851.81 | $9,864,851.81 | $0.00 |

{} Asset reference(s)

Printed: 06/11/2018 07:14 PM    V.14.03